08/01/2024 03:00PM                    **Owner Operator Settlement Summary**                    Page 1

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** D1445346

**Period ending: 07/29/2024**          **Check date:** 08/01/2024

**For** ▮▮▮▮        **WEBSTER, TERRANCE**        **Email:** ▮▮▮▮▮▮▮

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT** | **G4033547** | | | | | | | |
| WAXAHACHIE | TX NEW WINDSOR | MD Loaded | 1367.0 | 104311 | 07/25/24 | $2,060.47 | 75.00% | $1,545.35 |
| | | | | | | | Percentage | |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Advance: 104311 SULPHUR SPRING | 1278016181 | 07/22/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 SULPHUR SPRINGS T | 1278016181 | 07/22/24 | 1.00 | $0.00 | 176.540 | -$176.54 |
| Deduction | Advance: 104311 BAXTER TN | 1278483955 | 07/23/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 BAXTER TN | 1278483955 | 07/23/24 | 1.00 | $0.00 | 338.610 | -$338.61 |
| Deduction | DEF: 104311 BAXTER TN | 1278483955 | 07/23/24 | 1.00 | $0.00 | 21.550 | -$21.55 |
| Earning | Fuel Surcharge | | 07/25/24 | 1.00 | $0.00 | 589.530 | $589.53 |
| Earning | Detention | | 07/25/24 | 1.00 | $0.00 | 168.750 | $168.75 |
| Reimbursement | Lumper Fee | | 07/25/24 | 1.00 | $0.00 | 315.000 | $315.00 |
| | | | | | **ORDER TOTAL** | | $2,031.93 |

**Driver Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | LUMPER-G4033547 | 151617208 | 07/25/24 | 1.00 | $0.00 | 315.000 | -$315.00 |

**SUBTOTAL FOR DRIVER TW106**

| | |
|---|---|
| ORDER PAY: | $2,618.63 |
| DRIVER DEDUCTIONS/EARNINGS: | -$901.70 |
| DRIVER NET PAY: | $1,716.93 |

08/01/2024 03:00PM                      **Owner Operator Settlement Summary**                      Page 2

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :   D1445346**

**Period ending: 07/29/2024**                                      **Check date:   08/01/2024**

**For** ▮▮▮▮    **WEBSTER, TERRANCE**          **Email:**▮▮▮▮▮▮▮
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|---|
| | Toll 104311 Newark Plaza | TW106 | 07/03/24 | 1.00 | $0.00 | 9.000 | -$9.00 |
| | Toll 104311 Fort McHenry Tunne | TW106 | 07/13/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | Toll 104311 Kennedy Memorial H | TW106 | 07/13/24 | 1.00 | $0.00 | 48.000 | -$48.00 |
| | Toll 104311 Scudder falls Br | TW106 | 07/14/24 | 1.00 | $0.00 | 22.500 | -$22.50 |
| | Toll 104311 Scudder falls Br | TW106 | 07/15/24 | 1.00 | $0.00 | 22.500 | -$22.50 |
| | O/O Health Ins - UTBA | | 07/29/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | Occ Accident Insurance | TW106 | 07/29/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | 104311 | 07/29/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | 104311 | 07/29/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Phys Dam - Tractor | 104311 | 07/29/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Deductible Buy Back | 104311 | 07/29/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | ATF TRAILER RENT | P5192966 | 07/29/24 | 1.00 | $0.00 | 190.000 | -$190.00 |
| | Loan- Via Check 7/9 | TW106070824 | 07/29/24 | 1.00 | $2,090.21 | 400.000 | -$400.00 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 07/29/24 | 1.00 | $1,125.00 | 75.000 | -$75.00 |
| | ELD Service- 493350 | 104311 | 07/29/24 | 1.00 | $0.00 | 12.000 | -$12.00 |

**PAY SUMMARY**

| | |
|---|---|
| ORDER PAY: | $1,545.35 |
| OTHER EARNINGS: | $758.28 |
| TOTAL GROSS EARNINGS: | $2,303.63 |
| DEDUCTIONS: | -$1,905.65 |
| EXPENSE REIMBURSEMENTS: | $315.00 |
| NET PAY: | $712.98 |

**DISPATCH SUMMARY**

| | |
|---|---|
| ORDERS: | 1 |
| MOVES: | 1 |
| LOADED MILES: | 1367.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 1367.0 |

08/01/2024 03:00PM                          **Owner Operator Settlement Summary**                          Page 3

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :   D1445346**
**Check date:   08/01/2024**

**Period ending: 07/29/2024**

**For**          **WEBSTER, TERRANCE**          **Email:**
**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**YTD SUMMARY**

EARNINGS:          $114,178.52

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

08/08/2024 02:59PM          **Owner Operator Settlement Summary**                    Page 1

### GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

Check # :  D1446130

Period ending: 08/05/2024                                      Check date:  08/08/2024

**For**           **WEBSTER, TERRANCE**              Email:

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|
| **SETTLEMENT** | **G4039114** | | | | | | | |
| PHILADELPHIA | PA KERNERSVILLE | NC Loaded | 468.0 | 104311 | 07/29/24 | $699.30 | 75.00% Percentage | $524.48 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Deduction | Fuel: 104311 TOMS BROOK VA | 1281190026 | 07/30/24 | 1.00 | $0.00 | 531.110 | -$531.11 |
| Deduction | DEF: 104311 TOMS BROOK VA | 1281190026 | 07/30/24 | 1.00 | $0.00 | 22.940 | -$22.94 |
| Earning | Fuel Surcharge | | 07/31/24 | 1.00 | $0.00 | 200.700 | $200.70 |
| | | | | | **ORDER TOTAL** | | $171.13 |

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|
| **SETTLEMENT** | **G4040118** | | | | | | | |
| DANVILLE | VA DALLAS | TX Loaded | 1165.0 | 104311 | 07/31/24 | $1,296.20 | 75.00% Percentage | $972.15 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Deduction | Advance: 104311 STATESVILLE NC | 1282095997 | 08/01/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 STATESVILLE NC | 1282095997 | 08/01/24 | 1.00 | $0.00 | 255.920 | -$255.92 |
| Deduction | DEF: 104311 STATESVILLE NC | 1282095997 | 08/01/24 | 1.00 | $0.00 | 10.900 | -$10.90 |
| Deduction | Fuel: 104311 PALESTINE AR | 1282517827 | 08/02/24 | 1.00 | $0.00 | 395.110 | -$395.11 |
| Deduction | Advance: 104311 PALESTINE AR | 1282517827 | 08/02/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Earning | Fuel Surcharge | | 08/05/24 | 1.00 | $0.00 | 503.800 | $503.80 |
| | | | | | **ORDER TOTAL** | | $764.02 |

**SUBTOTAL FOR DRIVER TW106**

| | |
|--|--|
| ORDER PAY: | $2,201.13 |
| DRIVER DEDUCTIONS: | -$1,265.98 |
| DRIVER NET PAY: | $935.15 |

08/08/2024 02:59PM                      **Owner Operator Settlement Summary**                      Page 2

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :   D1446130**

**Period ending: 08/05/2024**                    **Check date:   08/08/2024**

**For** ▮▮▮▮       **WEBSTER, TERRANCE**           **Email:** ▮▮▮▮▮▮▮
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|---|
| | Toll 104311 Lehigh Valley | TW106 | 07/08/24 | 1.00 | $0.00 | 11.000 | -$11.00 |
| | Toll 104311 Newark Plaza | TW106 | 07/13/24 | 1.00 | $0.00 | 9.000 | -$9.00 |
| | Toll 104311 Arkansas Mainlane | TW106 | 07/22/24 | 1.00 | $0.00 | 10.240 | -$10.24 |
| | Toll 104311 Kennedy Memorial H | TW106 | 07/25/24 | 1.00 | $0.00 | 48.000 | -$48.00 |
| | Toll 104311 Fort McHenry Tunne | TW106 | 07/30/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 08/05/24 | 1.00 | $1,050.00 | 75.000 | -$75.00 |
| | O/O Health Ins - UTBA | | 08/05/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | Loan- Via Check 7/9 | TW106070824 | 08/05/24 | 1.00 | $1,690.21 | 400.000 | -$400.00 |
| | Deductible Buy Back | 104311 | 08/05/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | Occ Accident Insurance | TW106 | 08/05/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Phys Dam - Tractor | 104311 | 08/05/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | ELD Service- 493350 | 104311 | 08/05/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | ATF TRAILER RENT | P5192966 | 08/05/24 | 1.00 | $0.00 | 190.000 | -$190.00 |
| | FUEL TAX DEPOSIT | 104311 | 08/05/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Non-Trucking Liab Ins | 104311 | 08/05/24 | 1.00 | $0.00 | 8.540 | -$8.54 |

**PAY SUMMARY**

| | |
|---|---|
| ORDER PAY: | $1,496.63 |
| OTHER EARNINGS: | $704.50 |
| TOTAL GROSS EARNINGS: | $2,201.13 |
| DEDUCTIONS: | -$2,246.17 |
| NET PAY: | -$45.04 |

**DISPATCH SUMMARY**

| | |
|---|---|
| ORDERS: | 2 |
| MOVES: | 2 |
| LOADED MILES: | 1633.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 1633.0 |

08/08/2024 02:59PM                    **Owner Operator Settlement Summary**                                    Page 3

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

|  |  |  |  | **Check # :** | **D1446130** |
|---|---|---|---|---|---|

**Period ending: 08/05/2024**                          **Check date:**   **08/08/2024**

**For** ▮▮▮▮      **WEBSTER, TERRANCE**        **Email:** ▮▮▮▮▮▮▮

**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**YTD SUMMARY**

EARNINGS:        $116,379.65

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

08/22/2024 02:52PM                    **Owner Operator Settlement Summary**                    Page 1

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** D1447956

**Period ending: 08/19/2024**    **Check date:** 08/22/2024

**For** ▮▮▮▮    **WEBSTER, TERRANCE**    **Email:**▮▮▮▮▮▮
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**SETTLEMENT  G4046494**

| MILLSTONE TOW NJ | WINSTON SALEM  NC | Loaded | 527.0 | 104311 | 08/12/24 | $734.57 | 75.00% Percentage | $550.93 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|---|
| Deduction | Advance: 104311 ELKTON MD | 1286111279 | 08/12/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 ELKTON MD | 1286111279 | 08/12/24 | 1.00 | $0.00 | 182.610 | -$182.61 |
| Earning | Fuel Surcharge | | 08/13/24 | 1.00 | $0.00 | 215.430 | $215.43 |
| | | | | | **ORDER TOTAL** | | $558.75 |

**SETTLEMENT  G4046903**

| ASHEBORO | NC HOUSTON | TX Loaded | 1119.0 | 104311 | 08/13/24 | $1,267.97 | 75.00% Percentage | $950.98 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|---|
| Deduction | Advance: 104311 DUSON LA | 1287026515 | 08/14/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 DUSON LA | 1287026515 | 08/14/24 | 1.00 | $0.00 | 428.080 | -$428.08 |
| Earning | Fuel Surcharge | | 08/16/24 | 1.00 | $0.00 | 482.030 | $482.03 |
| | | | | | **ORDER TOTAL** | | $979.93 |

**SETTLEMENT  G4048539**

| HOUSTON | TX EGG HARBOR TO NJ | Loaded | 1583.0 | 104311 | 08/16/24 | $2,624.04 | 75.00% Percentage | $1,968.03 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|---|
| Deduction | Advance: 104311 VINTON LA | 1288026320 | 08/16/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 VINTON LA | 1288026320 | 08/16/24 | 1.00 | $0.00 | 231.750 | -$231.75 |
| Deduction | DEF: 104311 VINTON LA | 1288026320 | 08/16/24 | 1.00 | $0.00 | 34.860 | -$34.86 |
| Deduction | Advance: 104311 COMMERCE GA | 1288360714 | 08/18/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 COMMERCE GA | 1288360714 | 08/18/24 | 1.00 | $0.00 | 423.650 | -$423.65 |
| Deduction | DEF: 104311 COMMERCE GA | 1288360714 | 08/18/24 | 1.00 | $0.00 | 17.700 | -$17.70 |
| Earning | Fuel Surcharge | | 08/19/24 | 1.00 | $0.00 | 675.960 | $675.96 |
| Earning | Detention | | 08/19/24 | 1.00 | $0.00 | 131.250 | $131.25 |
| | | | | | **ORDER TOTAL** | | $2,017.28 |

**SUBTOTAL FOR DRIVER TW106**

ORDER PAY:    $4,974.61
DRIVER DEDUCTIONS:    -$1,418.65
DRIVER NET PAY:    $3,555.96

08/22/2024 02:52PM                    **Owner Operator Settlement Summary**                    Page 2

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :   D1447956**

**Period ending: 08/19/2024**                    **Check date:   08/22/2024**

**For** ▉▉▉      **WEBSTER, TERRANCE**              **Email:** ▉▉▉▉▉▉▉▉

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|---|
| | PREMIER 00168042 TOLL | 104311 | 08/15/24 | 1.00 | $0.00 | 14.000 | -$14.00 |
| | PREMIER 00167473 TOLL | 104311 | 08/15/24 | 1.00 | $0.00 | 26.000 | -$26.00 |
| | PREMIER 00169225 TOLL | 104311 | 08/15/24 | 1.00 | $0.00 | 14.000 | -$14.00 |
| | ELD Service- 493350 | 104311 | 08/19/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | Phys Dam - Tractor | 104311 | 08/19/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Loan- Via Check 7/9 | TW106070824 | 08/19/24 | 1.00 | $890.21 | 400.000 | -$400.00 |
| | Occ Accident Insurance | TW106 | 08/19/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | 104311 | 08/19/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | 104311 | 08/19/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 08/19/24 | 1.00 | $900.00 | 75.000 | -$75.00 |
| | O/O Health Ins - UTBA | | 08/19/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | Deductible Buy Back | 104311 | 08/19/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | ATF TRAILER RENT | P5192966 | 08/19/24 | 1.00 | $0.00 | 190.000 | -$190.00 |

**PAY SUMMARY**

| | |
|---|---|
| ORDER PAY: | $3,469.94 |
| OTHER EARNINGS: | $1,504.67 |
| TOTAL GROSS EARNINGS: | $4,974.61 |
| DEDUCTIONS: | -$2,350.60 |
| NET PAY: | $2,624.01 |

**DISPATCH SUMMARY**

| | |
|---|---|
| ORDERS: | 3 |
| MOVES: | 3 |
| LOADED MILES: | 3229.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 3229.0 |

08/22/2024 02:52PM                **Owner Operator Settlement Summary**                    Page 3

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

|  |  |  |
|---|---|---|
|  | **Check # :** | **D1447956** |
| **Period ending: 08/19/2024** | **Check date:** | **08/22/2024** |

**For** ▮▮▮▮▮     **WEBSTER, TERRANCE**          **Email:** ▮▮▮▮▮▮▮▮

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

---

### YTD SUMMARY

EARNINGS:          $124,137.78

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

08/29/2024 02:55PM
## Owner Operator Settlement Summary
Page 1

### GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :  D1448854**

**Period ending: 08/26/2024**          **Check date:  08/29/2024**

**For** ▮▮▮▮   **WEBSTER, TERRANCE**          **Email:**▮▮▮▮▮▮▮

**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**SETTLEMENT   G4051162**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|
| ALLENTOWN | PA BEDFORD | PA  Loaded | 181.0 | 104311 | 08/19/24 | $671.31 | 75.00% Percentage | $503.48 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Deduction | Fuel: 104311 ESSINGTON PA | 1289088259 | 08/20/24 | 1.00 | $0.00 | 295.270 | -$295.27 |
| Earning | Fuel Surcharge | | 08/21/24 | 1.00 | $0.00 | 78.690 | $78.69 |
| | | | | | **ORDER TOTAL** | | $286.90 |

**SETTLEMENT   G4052451**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|
| WILLIAMSBURG | PA LUMBERTON | NJ  Loaded | 242.0 | 104311 | 08/21/24 | $645.51 | 75.00% Percentage | $484.13 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Deduction | Fuel: 104311 DUNCANSVILLE PA | 1289541584 | 08/21/24 | 1.00 | $0.00 | 301.560 | -$301.56 |
| Earning | Fuel Surcharge | | 08/22/24 | 1.00 | $0.00 | 104.490 | $104.49 |
| | | | | | **ORDER TOTAL** | | $287.06 |

**Driver Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Deduction | Misc: 104311 SALISBURY NC | 1289995797 | 08/22/24 | 1.00 | $0.00 | 26.740 | -$26.74 |
| Deduction | Fuel: 104311 SALISBURY NC | 1289994438 | 08/22/24 | 1.00 | $0.00 | 389.760 | -$389.76 |
| Deduction | DEF: 104311 SALISBURY NC | 1289994438 | 08/22/24 | 1.00 | $0.00 | 23.350 | -$23.35 |
| Deduction | Misc: 104311 SALISBURY NC | 1289994438 | 08/22/24 | 1.00 | $0.00 | 26.740 | -$26.74 |
| Deduction | Advance: 104311 SALISBURY NC | 1289995797 | 08/22/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 SALISBURY NC | 1289995797 | 08/22/24 | 1.00 | $0.00 | 389.760 | -$389.76 |
| Deduction | DEF: 104311 SALISBURY NC | 1289995797 | 08/22/24 | 1.00 | $0.00 | 23.350 | -$23.35 |
| Reimbursement | Fuel: 104311 SALISBURY NC | 1289995007 | 08/22/24 | 1.00 | $0.00 | 389.760 | $389.76 |
| Reimbursement | DEF: 104311 SALISBURY NC | 1289995007 | 08/22/24 | 1.00 | $0.00 | 23.350 | $23.35 |
| Reimbursement | Misc: 104311 SALISBURY NC | 1289995007 | 08/22/24 | 1.00 | $0.00 | 26.740 | $26.74 |

**SUBTOTAL FOR DRIVER TW106**

ORDER PAY: $1,170.79

DRIVER DEDUCTIONS/EARNINGS: -$1,061.68

DRIVER NET PAY: $109.11

08/29/2024 02:55PM                    **Owner Operator Settlement Summary**                    Page 2

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :  D1448854**

| | | |
|---|---|---|
| **For** ▊▊▊ **WEBSTER, TERRANCE** | **Period ending: 08/26/2024** | **Check date:  08/29/2024** |
| Driver paid at 75.00 % of order | **Email:** ▊▊▊ | |

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| | June '24 Fuel Tax Liab. | 104311 | 06/01/24 | 1.00 | $0.00 | 101.970 | -$101.97 |
| | Toll 104311 Newark Plaza | TW106 | 08/08/24 | 1.00 | $0.00 | 9.000 | -$9.00 |
| | Toll 104311 Kennedy Memorial H | TW106 | 08/08/24 | 1.00 | $0.00 | 48.000 | -$48.00 |
| | Toll 104311 Scudder falls Br | TW106 | 08/09/24 | 1.00 | $0.00 | 22.500 | -$22.50 |
| | Toll 104311 Fort McHenry Tunne | TW106 | 08/12/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | Toll 104311 FM1485 ML EB | TW106 | 08/16/24 | 1.00 | $0.00 | 7.960 | -$7.96 |
| | Toll 104311 North - Hardy ML E | TW106 | 08/16/24 | 1.00 | $0.00 | 2.160 | -$2.16 |
| | Toll 104311 Riley Fuzzel ML EB | TW106 | 08/16/24 | 1.00 | $0.00 | 3.240 | -$3.24 |
| | Toll 104311 Valley Ranch ML | TW106 | 08/16/24 | 1.00 | $0.00 | 8.640 | -$8.64 |
| | Toll 104311 WOLF TROT ML EB | TW106 | 08/16/24 | 1.00 | $0.00 | 13.800 | -$13.80 |
| | Toll 104311 Fort McHenry Tunne | TW106 | 08/19/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | Toll 104311 Kennedy Memorial H | TW106 | 08/19/24 | 1.00 | $0.00 | 48.000 | -$48.00 |
| | Toll 104311 Egg Harbor Mainlin | TW106 | 08/19/24 | 1.00 | $0.00 | 17.000 | -$17.00 |
| | Occ Accident Insurance | TW106 | 08/26/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Loan- Via Check 7/9 | TW106070824 | 08/26/24 | 1.00 | $490.21 | 400.000 | -$400.00 |
| | O/O Health Ins - UTBA | | 08/26/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 08/26/24 | 1.00 | $825.00 | 75.000 | -$75.00 |
| | ELD Service- 493350 | 104311 | 08/26/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | Deductible Buy Back | 104311 | 08/26/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | FUEL TAX DEPOSIT | 104311 | 08/26/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | ATF TRAILER RENT | P5192966 | 08/26/24 | 1.00 | $0.00 | 190.000 | -$190.00 |
| | Non-Trucking Liab Ins | 104311 | 08/26/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | Phys Dam - Tractor | 104311 | 08/26/24 | 1.00 | $0.00 | 47.310 | -$47.31 |

**REIMBURSEMENTS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| | June '24 Fuel Tax Reim. | 104311 | 06/01/24 | 1.00 | $0.00 | 40.000 | $40.00 |

**PAY SUMMARY**

| | |
|---|---|
| ORDER PAY: | $987.61 |
| OTHER EARNINGS: | $183.18 |
| TOTAL GROSS EARNINGS: | $1,170.79 |
| DEDUCTIONS: | -$2,709.75 |
| EXPENSE REIMBURSEMENTS: | $479.85 |
| NET PAY: | -$1,059.11 |

08/29/2024 02:55PM                    **Owner Operator Settlement Summary**                    Page 3

### GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :**  **D1448854**

**Period ending: 08/26/2024**          **Check date:  08/29/2024**

**For**  ████        **WEBSTER, TERRANCE**        **Email:** ████████
**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

---

### DISPATCH SUMMARY

|  |  |
|--|--|
| ORDERS: | 2 |
| MOVES: | 2 |
| LOADED MILES: | 423.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 423.0 |

---

### YTD SUMMARY

EARNINGS:     $125,308.57

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

09/05/2024 02:38PM

# Owner Operator Settlement Summary

Page 1

## GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # : D1449614**
**Period ending: 09/02/2024**
**Check date: 09/05/2024**

For        **WEBSTER, TERRANCE**    Email:
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|
| **SETTLEMENT** | **G4054979** | | | | | | | |
| BURLINGTON | NJ INDIANA | PA Loaded | 296.0 | 104311 | 08/26/24 | $671.43 | 75.00% Percentage | $503.57 |

### Order Deductions/Earnings

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Advance: 104311 CARLISLE PA | 1291475074 | 08/26/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 CARLISLE PA | 1291475074 | 08/26/24 | 1.00 | $0.00 | 510.740 | -$510.74 |
| Deduction | DEF: 104311 CARLISLE PA | 1291475074 | 08/26/24 | 1.00 | $0.00 | 44.320 | -$44.32 |
| Earning | Fuel Surcharge | | 08/27/24 | 1.00 | $0.00 | 128.570 | $128.57 |
| | | | | | **ORDER TOTAL** | | $52.08 |

**SUBTOTAL FOR DRIVER TW106**

| | |
|---|---|
| ORDER PAY: | $632.14 |
| DRIVER DEDUCTIONS: | -$580.06 |
| DRIVER NET PAY: | $52.08 |

09/05/2024 02:38PM

# Owner Operator Settlement Summary

Page 2

## GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** D1449614

**Period ending: 09/02/2024**

**Check date:** 09/05/2024

**For** ▉▉▉▉  **WEBSTER, TERRANCE**   **Email:**▉▉▉▉▉▉▉

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|---|
| | Toll 104311 Newark Plaza | TW106 | 08/12/24 | 1.00 | $0.00 | 9.000 | -$9.00 |
| | Toll 104311 Toll 66 - Rt 136 | TW106 | 08/26/24 | 1.00 | $0.00 | 27.800 | -$27.80 |
| | Toll 104311 Toll 43 Main M5 | TW106 | 08/27/24 | 1.00 | $0.00 | 7.500 | -$7.50 |
| | Toll 104311 Clarks Summit | TW106 | 08/27/24 | 1.00 | $0.00 | 5.200 | -$5.20 |
| | PREMIER 00169864 TOLL | 104311 | 08/29/24 | 1.00 | $0.00 | 30.000 | -$30.00 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 09/02/24 | 1.00 | $750.00 | 75.000 | -$75.00 |
| | Occ Accident Insurance | TW106 | 09/02/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | 104311 | 09/02/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | 104311 | 09/02/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Phys Dam - Tractor | 104311 | 09/02/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Deductible Buy Back | 104311 | 09/02/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | ATF TRAILER RENT | P5192966 | 09/02/24 | 1.00 | $0.00 | 220.000 | -$220.00 |
| | O/O Health Ins - UTBA | | 09/02/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | ELD Service- 493350 | 104311 | 09/02/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| G4057606 | VOIDED LD  NEW BOSTON TX | 1293026326 | 08/29/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| G4057606 | VOIDED LD  NEW BOSTON TX | 1293026326 | 08/29/24 | 1.00 | $0.00 | 450.880 | -$450.88 |
| G4057606 | VOIDED LD  NEW BOSTON TX | 1293026326 | 08/29/24 | 1.00 | $0.00 | 31.630 | -$31.63 |

**PAY SUMMARY**

| | |
|---|---|
| ORDER PAY: | $503.57 |
| OTHER EARNINGS: | $128.57 |
| TOTAL GROSS EARNINGS: | $632.14 |
| DEDUCTIONS: | -$1,675.02 |
| NET PAY: | -$1,042.88 |

## DISPATCH SUMMARY

| | |
|---|---|
| ORDERS: | 1 |
| MOVES: | 1 |
| LOADED MILES: | 296.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 296.0 |

09/05/2024 02:38PM                    **Owner Operator Settlement Summary**                              Page 3

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :   D1449614**
**Check date:   09/05/2024**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**For** ▮▮▮▮         **WEBSTER, TERRANCE**        **Email:** ▮▮▮▮▮▮▮
**Period ending: 09/02/2024**

**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|

**YTD SUMMARY**

EARNINGS:        $125,940.71

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

09/12/2024 1453                    **Owner Operator Settlement Summary**                    Page 1

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :   D1450481**

**Period ending: 09/09/2024**                          **Check date:   09/12/2024**

**For** ▮▮▮▮     **WEBSTER, TERRANCE**          **Email:** ▮▮▮▮▮▮▮▮

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**SETTLEMENT   G4055362**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|
| MT PLEASANT | PA DALLAS | TX Loaded | 1251.0 | 104311 | 08/27/24 | $1,459.92 | 75.00% | $1,094.94 |
|  |  |  |  |  |  |  | Percentage |  |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Deduction | Advance: 104311 GRAYSON KY | 1291939140 | 08/27/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 GRAYSON KY | 1291939140 | 08/27/24 | 1.00 | $0.00 | 283.450 | -$283.45 |
| Deduction | Misc: 104311 NEW BOSTON TX | 1293117173 | 08/30/24 | 1.00 | $0.00 | 26.680 | -$26.68 |
| Earning | Fuel Surcharge |  | 09/03/24 | 1.00 | $0.00 | 540.080 | $540.08 |
|  |  |  |  |  | **ORDER TOTAL** |  | $1,299.89 |

**SETTLEMENT   G4059969**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|
| TYLER | TX HARRISBURG | PA Loaded | 1346.0 | 104311 | 09/03/24 | $1,934.68 | 75.00% | $1,451.01 |
|  |  |  |  |  |  |  | Percentage |  |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Deduction | Advance: 104311 VAN TX | 1294671276 | 09/04/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 VAN TX | 1294671276 | 09/04/24 | 1.00 | $0.00 | 422.690 | -$422.69 |
| Deduction | Fuel: 104311 LAKE MS | 1295145066 | 09/05/24 | 1.00 | $0.00 | 214.390 | -$214.39 |
| Deduction | DEF: 104311 LAKE MS | 1295145066 | 09/05/24 | 1.00 | $0.00 | 22.090 | -$22.09 |
| Deduction | Advance: 104311 CHARLESTON TN | 1295501693 | 09/06/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 CHARLESTON TN | 1295501693 | 09/06/24 | 1.00 | $0.00 | 198.560 | -$198.56 |
| Earning | Fuel Surcharge |  | 09/09/24 | 1.00 | $0.00 | 565.320 | $565.32 |
|  |  |  |  |  | **ORDER TOTAL** |  | $1,108.60 |

**SUBTOTAL FOR DRIVER TW106**

ORDER PAY:                          $3,651.35

DRIVER DEDUCTIONS:                 -$1,242.86

DRIVER NET PAY:                     $2,408.49

09/12/2024 1453 · **Owner Operator Settlement Summary** · Page 2

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :**  D1450481
**Check date:**  09/12/2024

**Period ending: 09/09/2024**

**For**  ███  **WEBSTER, TERRANCE**  **Email:** ████████
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|---|
| | LOAN ADMIN FEE | TW106083024 | 09/07/24 | 1.00 | $0.00 | 50.000 | -$50.00 |
| | ATF TRAILER RENT | P5191191 | 09/09/24 | 1.00 | $0.00 | 220.000 | -$220.00 |
| | ELD Service- 493350 | 104311 | 09/09/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | O/O Health Ins - UTBA | | 09/09/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | Occ Accident Insurance | TW106 | 09/09/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | 104311 | 09/09/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | 104311 | 09/09/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Phys Dam - Tractor | 104311 | 09/09/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Deductible Buy Back | 104311 | 09/09/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 09/09/24 | 1.00 | $675.00 | 75.000 | -$75.00 |
| | Loan- Via Check 8/30 | TW106083024 | 09/09/24 | 1.00 | $3,360.46 | 400.000 | -$400.00 |

**PAY SUMMARY**

| | |
|---|---|
| ORDER PAY: | $2,545.95 |
| OTHER EARNINGS: | $1,105.40 |
| TOTAL GROSS EARNINGS: | $3,651.35 |
| DEDUCTIONS: | -$2,200.81 |
| PREVIOUS BALANCE: | -$1,042.88 |
| NET PAY: | $407.66 |

**DISPATCH SUMMARY**

| | |
|---|---|
| ORDERS: | 2 |
| MOVES: | 2 |
| LOADED MILES: | 2597.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 2597.0 |

**YTD SUMMARY**

| | |
|---|---|
| EARNINGS: | $129,592.06 |

09/12/2024 1453 **Owner Operator Settlement Summary** Page 3

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # : D1450481**
**Check date: 09/12/2024**

**Period ending: 09/09/2024**

**For** ▮▮▮▮ **WEBSTER, TERRANCE** **Email:** ▮▮▮▮▮▮▮▮▮▮

**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

09/19/2024 02:55PM

## Owner Operator Settlement Summary

### GWTM, LLC.

Page 1

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :  D1451477**
**Check date:  09/19/2024**

**Period ending: 09/16/2024**

**For** ▆▆▆▆   **WEBSTER, TERRANCE**   **Email:** ▆▆▆▆▆▆▆
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|

**SETTLEMENT   G4063315**

| BENSALEM | PA STATESVILLE | NC Loaded | 551.0 | 104311 | 09/09/24 | $868.58 | 75.00% Percentage | $651.44 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Advance: 104311 NORTH EAST MD | 1297280375 | 09/11/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 NORTH EAST MD | 1297280375 | 09/11/24 | 1.00 | $0.00 | 391.870 | -$391.87 |
| Deduction | DEF: 104311 NORTH EAST MD | 1297280375 | 09/11/24 | 1.00 | $0.00 | 26.050 | -$26.05 |
| Earning | Fuel Surcharge | | 09/11/24 | 1.00 | $0.00 | 231.420 | $231.42 |
| | | | | | **ORDER TOTAL** | | $439.94 |

**SETTLEMENT   G4064489**

| CONOVER | NC GROESBECK | TX Loaded | 1060.0 | 104311 | 09/11/24 | $1,074.40 | 75.00% Percentage | $805.80 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Advance: 104311 HEFLIN AL | 1297894316 | 09/12/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 HEFLIN AL | 1297894316 | 09/12/24 | 1.00 | $0.00 | 391.010 | -$391.01 |
| Earning | Fuel Surcharge | | 09/13/24 | 1.00 | $0.00 | 425.600 | $425.60 |
| | | | | | **ORDER TOTAL** | | $815.39 |

**SETTLEMENT   G4065735**

| GRAND PRAIRIE | TX LAUREL | MD Loaded | 1361.0 | 104311 | 09/13/24 | $1,855.60 | 75.00% Percentage | $1,391.70 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Advance: 104311 ALMA TX | 1298348767 | 09/13/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 ALMA TX | 1298348767 | 09/13/24 | 1.00 | $0.00 | 328.940 | -$328.94 |
| Deduction | DEF: 104311 ALMA TX | 1298348767 | 09/13/24 | 1.00 | $0.00 | 24.590 | -$24.59 |
| Deduction | Advance: 104311 DICKSON TN | 1298779093 | 09/14/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 DICKSON TN | 1298779093 | 09/14/24 | 1.00 | $0.00 | 337.470 | -$337.47 |
| Deduction | Advance: 104311 MEADOWVIEW VA | 1298942523 | 09/15/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 MEADOWVIEW VA | 1298942523 | 09/15/24 | 1.00 | $0.00 | 202.420 | -$202.42 |
| Deduction | DEF: 104311 MEADOWVIEW VA | 1298942523 | 09/15/24 | 1.00 | $0.00 | 21.690 | -$21.69 |
| Earning | Fuel Surcharge | | 09/16/24 | 1.00 | $0.00 | 544.400 | $544.40 |
| | | | | | **ORDER TOTAL** | | $945.99 |

**SUBTOTAL FOR DRIVER TW106**
ORDER PAY:                    $4,050.36

09/19/2024 02:55PM

# Owner Operator Settlement Summary

Page 2

## GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :**  **D1451477**
**Check date:**  **09/19/2024**

**Period ending: 09/16/2024**

**For** ▮▮▮▮  **WEBSTER, TERRANCE**   **Email:** ▮▮▮▮▮▮▮

**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|
| | | | | | DRIVER DEDUCTIONS: | | | -$1,849.04 |
| | | | | | DRIVER NET PAY: | | | $2,201.32 |

09/19/2024 02:55PM                 **Owner Operator Settlement Summary**                    Page 3

                                              GWTM, LLC.

                 2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

                                                                         **Check # :**   **D1451477**
                                              **Period ending: 09/16/2024**      **Check date:**   **09/19/2024**
**For**        ▮▮▮▮     **WEBSTER, TERRANCE**          **Email:** ▮▮▮▮▮▮▮▮▮▮
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|---|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|---|
| | Toll 104311 Lehigh Valley | TW106 | 08/20/24 | 1.00 | $0.00 | 11.000 | -$11.00 |
| | Toll 104311 Mid-County | TW106 | 08/20/24 | 1.00 | $0.00 | 18.200 | -$18.20 |
| | Toll 104311 Plaza 1 - Wycliff | TW106 | 09/03/24 | 1.00 | $0.00 | 14.720 | -$14.72 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 09/16/24 | 1.00 | $600.00 | 75.000 | -$75.00 |
| | O/O Health Ins - UTBA | | 09/16/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | ELD Service- 493350 | 104311 | 09/16/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | Non-Trucking Liab Ins | 104311 | 09/16/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | Occ Accident Insurance | TW106 | 09/16/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Phys Dam - Tractor | 104311 | 09/16/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | FUEL TAX DEPOSIT | 104311 | 09/16/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Loan- Via Check 8/30 | TW106083024 | 09/16/24 | 1.00 | $2,960.46 | 400.000 | -$400.00 |
| | Deductible Buy Back | 104311 | 09/16/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | ATF TRAILER RENT | P5191191 | 09/16/24 | 1.00 | $0.00 | 220.000 | -$220.00 |

**PAY SUMMARY**

|  |  |
|--|--|
| ORDER PAY: | $2,848.94 |
| OTHER EARNINGS: | $1,201.42 |
| TOTAL GROSS EARNINGS: | $4,050.36 |
| DEDUCTIONS: | -$2,800.91 |
| NET PAY: | $1,249.45 |

**DISPATCH SUMMARY**

|  |  |
|--|--|
| ORDERS: | 3 |
| MOVES: | 3 |
| LOADED MILES: | 2972.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 2972.0 |

09/19/2024 02:55PM                    **Owner Operator Settlement Summary**                    Page 4

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :  D1451477**
**Check date:  09/19/2024**

**Period ending: 09/16/2024**

**For**            **WEBSTER, TERRANCE**            **Email:**
**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**YTD SUMMARY**

EARNINGS:          $133,642.42

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

09/26/2024 02:59PM                          **Owner Operator Settlement Summary**                          Page 1

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :   D1452296**
**Period ending: 09/23/2024**            **Check date:   09/26/2024**

**For**          **WEBSTER, TERRANCE**            **Email:**
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|--|
| | July '24 Fuel Tax Liab. | 104311 | 07/01/24 | 1.00 | $0.00 | 102.520 | -$102.52 |
| | Toll 104311 Sam Houston - NE M | TW106 | 08/16/24 | 1.00 | $0.00 | 8.400 | -$8.40 |
| | Toll 104311 Valley Forge | TW106 | 08/21/24 | 1.00 | $0.00 | 55.000 | -$55.00 |
| | Toll 104311 Bedford | TW106 | 08/21/24 | 1.00 | $0.00 | 90.800 | -$90.80 |
| | Toll 104311 Carlisle | TW106 | 08/26/24 | 1.00 | $0.00 | 57.400 | -$57.40 |
| | Toll 104311 Bedford | TW106 | 08/27/24 | 1.00 | $0.00 | 33.800 | -$33.80 |
| | Toll 104311 South Lower Tarran | TW106 | 09/13/24 | 1.00 | $0.00 | 2.560 | -$2.56 |
| | Toll 104311 Fort McHenry Tunne | TW106 | 09/16/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | Toll 104311 Kennedy Memorial H | TW106 | 09/16/24 | 1.00 | $0.00 | 48.000 | -$48.00 |
| | PREMIER 00172474 | 104311 | 09/18/24 | 1.00 | $0.00 | 14.000 | -$14.00 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 09/23/24 | 1.00 | $525.00 | 75.000 | -$75.00 |
| | ELD Service- 493350 | 104311 | 09/23/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | ATF TRAILER RENT | P5191191 | 09/23/24 | 1.00 | $0.00 | 220.000 | -$220.00 |
| | O/O Health Ins - UTBA | | 09/23/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | Occ Accident Insurance | TW106 | 09/23/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | 104311 | 09/23/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | 104311 | 09/23/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Phys Dam - Tractor | 104311 | 09/23/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Deductible Buy Back | 104311 | 09/23/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | Loan- Via Check 8/30 | TW106083024 | 09/23/24 | 1.00 | $2,560.46 | 400.000 | -$400.00 |

**REIMBURSEMENTS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|--|
| | July '24 Fuel Tax Reim. | 104311 | 07/01/24 | 1.00 | $0.00 | 50.000 | $50.00 |

**PAY SUMMARY**

| | | |
|--|--|--|
| DEDUCTIONS: | -$1,344.43 |
| EXPENSE REIMBURSEMENTS: | $50.00 |
| NET PAY: | -$1,294.43 |

**DISPATCH SUMMARY**

| | |
|--|--|
| ORDERS: | 0 |
| MOVES: | 0 |
| LOADED MILES: | 0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 0 |

09/26/2024 02:59PM                    **Owner Operator Settlement Summary**                              Page 2

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

|  |  |
|---|---|
| **Check # :** | **D1452296** |
| **Check date:** | **09/26/2024** |

**Period ending: 09/23/2024**

**For**  ▮▮▮▮▮   **WEBSTER, TERRANCE**          **Email:** ▮▮▮▮▮▮▮▮
**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**YTD SUMMARY**

EARNINGS:          $133,642.42

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

10/03/2024 03:02PM                    **Owner Operator Settlement Summary**                    Page 1

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :**  **D1453293**

**Period ending: 09/30/2024**                    **Check date:**  **10/03/2024**

**For**          **WEBSTER, TERRANCE**          **Email:**
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|---|
| | O/O Health Ins - UTBA | | 09/30/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | Occ Accident Insurance | TW106 | 09/30/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | 104311 | 09/30/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | 104311 | 09/30/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Phys Dam - Tractor | 104311 | 09/30/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Deductible Buy Back | 104311 | 09/30/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | ELD Service- 493350 | 104311 | 09/30/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 09/30/24 | 1.00 | $450.00 | 75.000 | -$75.00 |
| | ATF TRAILER RENT | P5191191 | 09/30/24 | 1.00 | $0.00 | 220.000 | -$220.00 |
| | Loan- Via Check 8/30 | TW106083024 | 09/30/24 | 1.00 | $2,160.46 | 400.000 | -$400.00 |

| **PAY SUMMARY** | | | DEDUCTIONS: | -$907.95 |
|---|---|---|---|---|
| | | | PREVIOUS BALANCE: | -$1,294.43 |
| | | | NET PAY: | -$2,202.38 |

**DISPATCH SUMMARY**

| | | |
|---|---|---|
| ORDERS: | 0 | |
| MOVES: | 0 | |
| LOADED MILES: | 0 | |
| EMPTY MILES: | 0 | |
| TOTAL MILES: | 0 | |

**YTD SUMMARY**

EARNINGS:          $133,642.42

PLEASE DO NOT HOLD PPWK SEND AS YOU DELIVER WITH LOAD NUMBERS ON THEM.

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

10/03/2024 03:02PM                    **Owner Operator Settlement Summary**                    Page 2

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # : D1453293**
**Check date:  10/03/2024**

**Period ending: 09/30/2024**

**For** ▮▮▮▮        **WEBSTER, TERRANCE**        **Email:**▮▮▮▮▮▮▮▮▮▮
**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

10/10/2024 02:46PM                **Owner Operator Settlement Summary**                                    Page 1

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :   D1453957**

**Period ending: 10/07/2024**                    **Check date:   10/10/2024**

For    ▮▮▮▮    **WEBSTER, TERRANCE**        Email:▮▮▮▮▮▮▮▮▮
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|

**SETTLEMENT   G4076335**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|
| ALLENTOWN | PA SHELBY | NC Loaded | 596.0 | 104311 | 09/30/24 | $667.60 | 75.00% Percentage | $500.70 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Advance: 104311 SHARTLESVILLE | 1305061160 | 10/01/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 SHARTLESVILLE PA | 1305061160 | 10/01/24 | 1.00 | $0.00 | 322.780 | -$322.78 |
| Deduction | DEF: 104311 SHARTLESVILLE PA | 1305061160 | 10/01/24 | 1.00 | $0.00 | 14.810 | -$14.81 |
| Earning | Fuel Surcharge | | 10/02/24 | 1.00 | $0.00 | 238.400 | $238.40 |
| | | | | | **ORDER TOTAL** | | $376.51 |

**SETTLEMENT   G4077405**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|
| SHELBY | NC TYLER | TX Loaded | 903.0 | 104311 | 10/03/24 | $1,164.20 | 75.00% Percentage | $873.15 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Advance: 104311 WACO GA | 1306005234 | 10/03/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 WACO GA | 1306005234 | 10/03/24 | 1.00 | $0.00 | 234.710 | -$234.71 |
| Deduction | DEF: 104311 WACO GA | 1306005234 | 10/03/24 | 1.00 | $0.00 | 18.060 | -$18.06 |
| Deduction | Fuel: 104311 MINDEN LA | 1306362008 | 10/04/24 | 1.00 | $0.00 | 391.220 | -$391.22 |
| Deduction | Advance: 104311 MINDEN LA | 1306362008 | 10/04/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Earning | Fuel Surcharge | | 10/04/24 | 1.00 | $0.00 | 370.800 | $370.80 |
| | | | | | **ORDER TOTAL** | | $549.96 |

**SETTLEMENT   G4078922**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|
| TYLER | TX ABERDEEN | MD Loaded | 1362.0 | 104311 | 10/07/24 | $2,155.20 | 75.00% Percentage | $1,616.40 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Advance: 104311 ELKTON MD | 1307315826 | 10/07/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 ELKTON MD | 1307315826 | 10/07/24 | 1.00 | $0.00 | 232.550 | -$232.55 |
| Deduction | DEF: 104311 ELKTON MD | 1307315826 | 10/07/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| Earning | Fuel Surcharge | | 10/07/24 | 1.00 | $0.00 | 544.800 | $544.80 |
| | | | | | **ORDER TOTAL** | | $1,868.65 |

**Driver Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Fuel: 104311 EUTAW AL | 1306849442 | 10/05/24 | 1.00 | $0.00 | 297.540 | -$297.54 |

10/10/2024 02:46PM

## Owner Operator Settlement Summary

Page 2

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** **D1453957**
**Check date:** **10/10/2024**

**Period ending: 10/07/2024**

**For** ▮▮▮▮▮ **WEBSTER, TERRANCE**    **Email:** ▮▮▮▮▮▮▮▮▮▮
**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**SUBTOTAL FOR DRIVER TW106**

| | |
|---|---|
| ORDER PAY: | $4,144.25 |
| DRIVER DEDUCTIONS/EARNINGS: | -$1,646.67 |
| DRIVER NET PAY: | $2,497.58 |

10/10/2024 02:46PM

# Owner Operator Settlement Summary

Page 3

## GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** D1453957
**Check date:** 10/10/2024

**Period ending: 10/07/2024**

**For** ▮▮▮▮  **WEBSTER, TERRANCE**   **Email:** ▮▮▮▮▮▮▮
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| | Toll 104311 Valley Forge | TW106 | 09/07/24 | 1.00 | $0.00 | 39.600 | -$39.60 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 10/07/24 | 1.00 | $375.00 | 75.000 | -$75.00 |
| | Repairs- Trailers | P5192966 | 10/07/24 | 1.00 | $530.05 | 106.000 | -$106.00 |
| | Occ Accident Insurance | TW106 | 10/07/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | 104311 | 10/07/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | 104311 | 10/07/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Phys Dam - Tractor | 104311 | 10/07/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Deductible Buy Back | 104311 | 10/07/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | O/O Health Ins - UTBA | | 10/07/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | ELD Service- 493350 | 104311 | 10/07/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | ATF TRAILER RENT | P5191191 | 10/07/24 | 1.00 | $0.00 | 220.000 | -$220.00 |

**PAY SUMMARY**

| | |
|---|---|
| ORDER PAY: | $2,990.25 |
| OTHER EARNINGS: | $1,154.00 |
| TOTAL GROSS EARNINGS: | $4,144.25 |
| DEDUCTIONS: | -$2,300.22 |
| NET PAY: | $1,844.03 |

---

### DISPATCH SUMMARY

| | |
|---|---|
| ORDERS: | 3 |
| MOVES: | 3 |
| LOADED MILES: | 2861.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 2861.0 |

---

### YTD SUMMARY

| | |
|---|---|
| EARNINGS: | $137,786.67 |

**Owner Operator Settlement Summary**

10/10/2024 02:46PM

Page 4

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # : D1453957**
**Check date:  10/10/2024**

**Period ending: 10/07/2024**

**For**          **WEBSTER, TERRANCE**        **Email:**
**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

PLEASE DO NOT HOLD PPWK SEND AS YOU DELIVER WITH LOAD NUMBERS ON THEM.

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

10/17/2024 02:58PM                     **Owner Operator Settlement Summary**                     Page 1

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :**  **D1455128**

**Period ending: 10/14/2024**                     **Check date:**  **10/17/2024**

**For** ▮▮▮▮▮  **WEBSTER, TERRANCE**          **Email:**▮▮▮▮▮▮▮▮▮

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**SETTLEMENT   G4081624**

| BENSALEM | PA IRVING | TX Loaded | 1507.0 | 104311 | 10/08/24 | $1,797.20 | 75.00% Percentage | $1,347.90 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|---|
| Deduction | Advance: 104311 TOMS BROOK VA | 1308383075 | 10/09/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 TOMS BROOK VA | 1308383075 | 10/09/24 | 1.00 | $0.00 | 425.550 | -$425.55 |
| Deduction | DEF: 104311 HAZEN AR | 1309090374 | 10/11/24 | 1.00 | $0.00 | 25.150 | -$25.15 |
| Deduction | Advance: 104311 HAZEN AR | 1309090374 | 10/11/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 HAZEN AR | 1309090374 | 10/11/24 | 1.00 | $0.00 | 407.430 | -$407.43 |
| Earning | Fuel Surcharge | | 10/14/24 | 1.00 | $0.00 | 602.800 | $602.80 |
| | | | | | **ORDER TOTAL** | | $1,042.57 |

**SETTLEMENT   G4083130**

| FORT WORTH | TX ASTON | PA Loaded | 1481.0 | 104311 | 10/14/24 | $1,844.42 | 75.00% Percentage | $1,383.32 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|---|
| Deduction | Advance: 104311 HAZEN AR | 1309567997 | 10/12/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 HAZEN AR | 1309567997 | 10/12/24 | 1.00 | $0.00 | 428.760 | -$428.76 |
| Deduction | DEF: 104311 HAZEN AR | 1309567997 | 10/12/24 | 1.00 | $0.00 | 23.040 | -$23.04 |
| Deduction | Advance: 104311 TOMS BROOK VA | 1309866594 | 10/13/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 TOMS BROOK VA | 1309866594 | 10/13/24 | 1.00 | $0.00 | 265.620 | -$265.62 |
| Earning | Fuel Surcharge | | 10/14/24 | 1.00 | $0.00 | 592.400 | $592.40 |
| | | | | | **ORDER TOTAL** | | $1,208.30 |

**SUBTOTAL FOR DRIVER TW106**

ORDER PAY:                     $3,926.42

DRIVER DEDUCTIONS:          -$1,675.55

DRIVER NET PAY:                $2,250.87

10/17/2024 02:58PM **Owner Operator Settlement Summary** Page 2

## GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** **D1455128**
**Check date:** **10/17/2024**
**Period ending: 10/14/2024**

**For** ▉▉▉ **WEBSTER, TERRANCE** **Email:** ▉▉▉▉▉▉▉
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|---|
| | Toll 104311 Fort McHenry Tunne | TW106 | 09/11/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | LOAN ADMIN FEE | TW106100424 | 10/12/24 | 1.00 | $0.00 | 50.000 | -$50.00 |
| | Repairs- Trailers | P5192966 | 10/14/24 | 1.00 | $424.05 | 106.000 | -$106.00 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 10/14/24 | 1.00 | $300.00 | 75.000 | -$75.00 |
| | ATF TRAILER RENT | P5191191 | 10/14/24 | 1.00 | $0.00 | 220.000 | -$220.00 |
| | ELD Service- 493350 | 104311 | 10/14/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | O/O Health Ins - UTBA | | 10/14/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | Occ Accident Insurance | TW106 | 10/14/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | 104311 | 10/14/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | 104311 | 10/14/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Phys Dam - Tractor | 104311 | 10/14/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Deductible Buy Back | 104311 | 10/14/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | Loan- Via Check 10/4 | TW106100424 | 10/14/24 | 1.00 | $3,912.84 | 450.000 | -$450.00 |

**PAY SUMMARY**

| | |
|---|---|
| ORDER PAY: | $2,731.22 |
| OTHER EARNINGS: | $1,195.20 |
| TOTAL GROSS EARNINGS: | $3,926.42 |
| DEDUCTIONS: | -$2,813.50 |
| NET PAY: | $1,112.92 |

**DISPATCH SUMMARY**

| | |
|---|---|
| ORDERS: | 2 |
| MOVES: | 2 |
| LOADED MILES: | 2988.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 2988.0 |

10/17/2024 02:58PM                    **Owner Operator Settlement Summary**                          Page 3

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :  D1455128**

**Period ending: 10/14/2024**                          **Check date:   10/17/2024**

**For** ▮▮▮▮        **WEBSTER, TERRANCE**              **Email:** ▮▮▮▮▮▮▮▮

**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**YTD SUMMARY**

EARNINGS:          $141,713.09

PLEASE DO NOT HOLD PPWK SEND AS YOU DELIVER WITH LOAD NUMBERS ON THEM.

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

10/24/2024 02:50PM    **Owner Operator Settlement Summary**    Page 1

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :  D1456012**

**Period ending: 10/21/2024**    **Check date:  10/24/2024**

**For** ▮▮▮        **WEBSTER, TERRANCE**    **Email:**▮▮▮▮▮▮
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|

**SETTLEMENT   G4086041**

| WILMINGTON | DE DALLAS | TX Loaded | 1439.0 | 104311 | 10/16/24 | $1,524.40 | 75.00% Percentage | $1,143.30 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Advance: 104311 ELKTON MD | 1310963459 | 10/16/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 ELKTON MD | 1310963459 | 10/16/24 | 1.00 | $0.00 | 352.080 | -$352.08 |
| Deduction | DEF: 104311 ELKTON MD | 1310963459 | 10/16/24 | 1.00 | $0.00 | 28.100 | -$28.10 |
| Deduction | Advance: 104311 DICKSON TN | 1311506924 | 10/17/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 DICKSON TN | 1311506924 | 10/17/24 | 1.00 | $0.00 | 444.420 | -$444.42 |
| Earning | Fuel Surcharge | | 10/18/24 | 1.00 | $0.00 | 575.600 | $575.60 |
| | | | | | **ORDER TOTAL** | | $844.30 |

**SETTLEMENT   G4087354**

| SUNNYVALE | TX SPARROWS POIN MD Loaded | | 1365.0 | 104311 | 10/18/24 | $1,681.28 | 75.00% Percentage | $1,260.96 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Advance: 104311 NEW BOSTON TX | 1312206099 | 10/19/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 NEW BOSTON TX | 1312206099 | 10/19/24 | 1.00 | $0.00 | 417.000 | -$417.00 |
| Deduction | DEF: 104311 NEW BOSTON TX | 1312206099 | 10/19/24 | 1.00 | $0.00 | 32.110 | -$32.11 |
| Deduction | Advance: 104311 BAXTER TN | 1312422682 | 10/20/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 BAXTER TN | 1312422682 | 10/20/24 | 1.00 | $0.00 | 321.370 | -$321.37 |
| Earning | Fuel Surcharge | | 10/21/24 | 1.00 | $0.00 | 573.720 | $573.72 |
| | | | | | **ORDER TOTAL** | | $1,014.20 |

**SUBTOTAL FOR DRIVER TW106**

| | |
|---|---|
| ORDER PAY: | $3,553.58 |
| DRIVER DEDUCTIONS: | -$1,695.08 |
| DRIVER NET PAY: | $1,858.50 |

10/24/2024 02:50PM                 **Owner Operator Settlement Summary**                 Page 2

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :  D1456012**

**Period ending: 10/21/2024**                     **Check date:  10/24/2024**

**For** ▓▓▓▓      **WEBSTER, TERRANCE**          **Email:** ▓▓▓▓▓▓▓▓▓▓
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|--|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|--|------|------|----------|------|--|
| | Toll 104311 Fort McHenry Tunne | TW106 | | 10/09/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | Occ Accident Insurance | TW106 | | 10/21/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | 104311 | | 10/21/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | 104311 | | 10/21/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Phys Dam - Tractor | 104311 | | 10/21/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Deductible Buy Back | 104311 | | 10/21/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | O/O Health Ins - UTBA | | | 10/21/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | ATF TRAILER RENT | P5191191 | | 10/21/24 | 1.00 | $0.00 | 220.000 | -$220.00 |
| | ELD Service- 493350 | 104311 | | 10/21/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | | 10/21/24 | 1.00 | $225.00 | 75.000 | -$75.00 |
| | Repairs- Trailers | P5192966 | | 10/21/24 | 1.00 | $318.05 | 106.000 | -$106.00 |
| | Loan- Via Check 10/4 | TW106100424 | 10/21/24 | 1.00 | $3,462.84 | 450.000 | -$450.00 |

| **PAY SUMMARY** | | | ORDER PAY: | $2,404.26 |
|---|---|---|---|---|
| | | | OTHER EARNINGS: | $1,149.32 |
| | | | TOTAL GROSS EARNINGS: | $3,553.58 |
| | | | DEDUCTIONS: | -$2,783.03 |
| | | | NET PAY: | $770.55 |

---

**DISPATCH SUMMARY**

| | |
|---|---|
| ORDERS: | 2 |
| MOVES: | 2 |
| LOADED MILES: | 2804.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 2804.0 |

---

**YTD SUMMARY**

| | |
|---|---|
| EARNINGS: | $145,266.67 |

10/24/2024 02:50PM                    **Owner Operator Settlement Summary**                    Page 3

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :   D1456012**
**Check date:   10/24/2024**

**Period ending: 10/21/2024**

**For** ▮▮▮▮        **WEBSTER, TERRANCE**              **Email:** ▮▮▮▮▮▮▮▮▮
**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

PLEASE DO NOT HOLD PPWK SEND AS YOU DELIVER WITH LOAD NUMBERS ON THEM.

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

10/31/2024 1459 | **Owner Operator Settlement Summary** | Page 1

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** D1456984

**Period ending: 10/28/2024** | **Check date: 10/31/2024**

**For** ▮▮▮▮ **WEBSTER, TERRANCE**    **Email:** ▮▮▮▮▮▮

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|
| **SETTLEMENT** | **G4087785** | | | | | | | |
| RIDGEWAY | VA BELCAMP | MD Loaded | 366.0 | 104311 | 10/25/24 | $940.00 | 75.00%<br>Percentage | $705.00 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Deduction | Advance: 104311 TOMS BROOK VA | 1314578174 | 10/25/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 TOMS BROOK VA | 1314578174 | 10/25/24 | 1.00 | $0.00 | 172.340 | -$172.34 |
| Earning | Fuel Surcharge | | 10/28/24 | 1.00 | $0.00 | 139.750 | $139.75 |
| | | | | | **ORDER TOTAL** | | $647.41 |

| | | | | | | | | |
|--|--|--|--|--|--|--|--|--|
| **SETTLEMENT** | **G4090171** | | | | | | | |
| CHERRY HILL | NJ LEWISVILLE | TX Loaded | 1495.0 | 104311 | 10/22/24 | $200.00 | 75.00%<br>Percentage | $150.00 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Deduction | Fuel: 104311 PAULSBORO NJ | 1313702024 | 10/23/24 | 1.00 | $0.00 | 410.160 | -$410.16 |
| Deduction | DEF: 104311 PAULSBORO NJ | 1313702024 | 10/23/24 | 1.00 | $0.00 | 25.670 | -$25.67 |
| Deduction | Adv Fees: 104311 PAULSBORO NJ | 1313703519 | 10/23/24 | 1.00 | $0.00 | 0.250 | -$0.25 |
| Deduction | Advance: 104311 PAULSBORO NJ | 1313703519 | 10/23/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| | | | | | **ORDER TOTAL** | | -$311.08 |

| | | | | | | | | |
|--|--|--|--|--|--|--|--|--|
| **SETTLEMENT** | **G4090949** | | | | | | | |
| PHILADELPHIA | PA GREENSBORO | NC Loaded | 446.0 | 104311 | 10/23/24 | $847.20 | 75.00%<br>Percentage | $635.40 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Earning | Fuel Surcharge | | 10/25/24 | 1.00 | $0.00 | 182.800 | $182.80 |
| | | | | | **ORDER TOTAL** | | $818.20 |

**SUBTOTAL FOR DRIVER TW106**

| | |
|--|--|
| ORDER PAY: | $1,812.95 |
| DRIVER DEDUCTIONS: | -$658.42 |
| DRIVER NET PAY: | $1,154.53 |

10/31/2024 1459                    **Owner Operator Settlement Summary**                    Page 2

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** D1456984
**Check date:** 10/31/2024

**Period ending: 10/28/2024**

**For** ▮▮▮▮    **WEBSTER, TERRANCE**    **Email:** ▮▮▮▮▮▮▮▮
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|---|
| | August '24 Fuel Tax Liab. | 104311 | 08/01/24 | 1.00 | $0.00 | 11.130 | -$11.13 |
| | Toll 104311 Fort McHenry Tunne | TW106 | 10/07/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | Toll 104311 Kennedy Memorial H | TW106 | 10/07/24 | 1.00 | $0.00 | 48.000 | -$48.00 |
| | Toll 104311 Kennedy Memorial H | TW106 | 10/14/24 | 1.00 | $0.00 | 48.000 | -$48.00 |
| | Toll 104311 Fort McHenry Tunne | TW106 | 10/14/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | Toll 104311 Fort McHenry Tunne | TW106 | 10/16/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | LOAN ADMIN FEE | TW106102124 | 10/26/24 | 1.00 | $0.00 | 50.000 | -$50.00 |
| | Loan- Via Check 10/21 | TW106102124 | 10/28/24 | 1.00 | $3,612.84 | 450.000 | -$450.00 |
| | Occ Accident Insurance | TW106 | 10/28/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | 104311 | 10/28/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | 104311 | 10/28/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Phys Dam - Tractor | 104311 | 10/28/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Deductible Buy Back | 104311 | 10/28/24 | 1.00 | $0.00 | 5.770 | -$5.77 |
| | O/O Health Ins - UTBA | | 10/28/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | ELD Service- 493350 | 104311 | 10/28/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | ATF TRAILER RENT | P5191191 | 10/28/24 | 1.00 | $0.00 | 220.000 | -$220.00 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 10/28/24 | 1.00 | $150.00 | 75.000 | -$75.00 |
| | Repairs- Trailers | P5192966 | 10/28/24 | 1.00 | $212.05 | 106.000 | -$106.00 |

**REIMBURSEMENTS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|---|
| | August '24 Fuel Tax Reim. | 104311 | 08/01/24 | 1.00 | $0.00 | 50.000 | $50.00 |

**PAY SUMMARY**

| | |
|---|---|
| ORDER PAY: | $1,490.40 |
| OTHER EARNINGS: | $322.55 |
| TOTAL GROSS EARNINGS: | $1,812.95 |
| DEDUCTIONS: | -$1,951.50 |
| EXPENSE REIMBURSEMENTS: | $50.00 |
| NET PAY: | -$88.55 |

**DISPATCH SUMMARY**

| | |
|---|---|
| ORDERS: | 3 |
| MOVES: | 3 |
| LOADED MILES: | 2307.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 2307.0 |

10/31/2024 1459                      **Owner Operator Settlement Summary**                      Page 3

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :  D1456984**

**Period ending: 10/28/2024**                 **Check date:   10/31/2024**

**For**  ▮▮▮▮     **WEBSTER, TERRANCE**          **Email:** ▮▮▮▮▮▮▮

**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**YTD SUMMARY**

EARNINGS:          $147,079.62

PLEASE DO NOT HOLD PPWK SEND AS YOU DELIVER WITH LOAD NUMBERS ON THEM.

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

11/07/2024 02:57PM                     **Owner Operator Settlement Summary**                          Page 1

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :**  D1457994

**Period ending: 11/04/2024**          **Check date:  11/07/2024**

**For** ▇▇▇▇    **WEBSTER, TERRANCE**          **Email:** ▇▇▇▇▇▇▇▇
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|---|---|---|---|---|---|---|---|---|

**SETTLEMENT   G4094762**

| VINELAND | NJ  GRAND PRAIRIE  TX  Loaded | 1493.0 | 104311 | 10/29/24 | $1,703.60 | 75.00% Percentage | $1,277.70 |
|---|---|---|---|---|---|---|---|

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Fuel: 104311 TOMS BROOK VA | 1316588595 | 10/30/24 | 1.00 | $0.00 | 426.270 | -$426.27 |
| Deduction | DEF: 104311 TOMS BROOK VA | 1316588595 | 10/30/24 | 1.00 | $0.00 | 37.360 | -$37.36 |
| Deduction | Advance: 104311 TOMS BROOK VA | 1316588595 | 10/30/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Advance: 104311 HOLLADAY TN | 1317012274 | 10/31/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 HOLLADAY TN | 1317012274 | 10/31/24 | 1.00 | $0.00 | 343.870 | -$343.87 |
| Earning | Fuel Surcharge | | 11/04/24 | 1.00 | $0.00 | 596.400 | $596.40 |
| | | | | | **ORDER TOTAL** | | $1,016.60 |

**SETTLEMENT   G4096167**

| LEWISVILLE | TX  LANCASTER  PA  Loaded | 1441.0 | 104311 | 11/04/24 | $1,603.60 | 75.00% Percentage | $1,202.70 |
|---|---|---|---|---|---|---|---|

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|---|---|---|---|---|---|---|---|
| Deduction | Fuel: 104311 NEW BOSTON TX | 1317677384 | 11/02/24 | 1.00 | $0.00 | 406.820 | -$406.82 |
| Deduction | DEF: 104311 NEW BOSTON TX | 1317677384 | 11/02/24 | 1.00 | $0.00 | 30.500 | -$30.50 |
| Deduction | Advance: 104311 NEW BOSTON TX | 1317677384 | 11/02/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Advance: 104311 MEADOWVIEW VA | 1317919476 | 11/03/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 MEADOWVIEW VA | 1317919476 | 11/03/24 | 1.00 | $0.00 | 423.200 | -$423.20 |
| Earning | Fuel Surcharge | | 11/04/24 | 1.00 | $0.00 | 576.400 | $576.40 |
| | | | | | **ORDER TOTAL** | | $868.58 |

**SUBTOTAL FOR DRIVER TW106**

| | |
|---|---|
| ORDER PAY: | $3,653.20 |
| DRIVER DEDUCTIONS: | -$1,768.02 |
| DRIVER NET PAY: | $1,885.18 |

11/07/2024 02:57PM                **Owner Operator Settlement Summary**                                Page 2

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** D1457994

**Period ending: 11/04/2024**                          **Check date:** 11/07/2024

**For** ▮▮▮▮   **WEBSTER, TERRANCE**          **Email:**▮▮▮▮▮▮▮▮▮
Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|----|
| | Toll 104311 Lehigh Valley | TW106 | 10/01/24 | 1.00 | $0.00 | 11.000 | -$11.00 |
| | Toll 104311 Fort McHenry Tunne | TW106 | 10/21/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | Toll 104311 Kennedy Memorial H | TW106 | 10/21/24 | 1.00 | $0.00 | 48.000 | -$48.00 |
| | Toll 104311 Fort McHenry Tunne | TW106 | 10/24/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | ELD Service- 493350 | 104311 | 11/04/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | ATF TRAILER RENT | P5191191 | 11/04/24 | 1.00 | $0.00 | 220.000 | -$220.00 |
| | Non-Trucking Liab Ins | 104311 | 11/04/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | Occ Accident Insurance | TW106 | 11/04/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Phys Dam - Tractor | 104311 | 11/04/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | O/O Health Ins - UTBA | | 11/04/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | Repairs- Trailers | P5192966 | 11/04/24 | 1.00 | $106.05 | 106.000 | -$106.00 |
| | FUEL TAX DEPOSIT | 104311 | 11/04/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 11/04/24 | 1.00 | $75.00 | 75.000 | -$75.00 |
| | Loan- Via Check 10/21 | TW106102124 | 11/04/24 | 1.00 | $3,162.84 | 450.000 | -$450.00 |
| | Deductible Buy Back | 104311 | 11/04/24 | 1.00 | $0.00 | 5.770 | -$5.77 |

**PAY SUMMARY**

| | |
|---|---|
| ORDER PAY: | $2,480.40 |
| OTHER EARNINGS: | $1,172.80 |
| TOTAL GROSS EARNINGS: | $3,653.20 |
| DEDUCTIONS: | -$2,938.97 |
| PREVIOUS BALANCE: | -$88.55 |
| NET PAY: | $625.68 |

**DISPATCH SUMMARY**

| | |
|---|---|
| ORDERS: | 2 |
| MOVES: | 2 |
| LOADED MILES: | 2934.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 2934.0 |

11/07/2024 02:57PM                **Owner Operator Settlement Summary**                                    Page 3

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :  D1457994**
**Check date:  11/07/2024**

**Period ending: 11/04/2024**

**For**          **WEBSTER, TERRANCE**          **Email:**
**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**YTD SUMMARY**

EARNINGS:          $150,732.82

PLEASE DO NOT HOLD PPWK SEND AS YOU DELIVER WITH LOAD NUMBERS ON THEM.

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**

11/14/2024 1457

# Owner Operator Settlement Summary

Page 1

## GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** D1458697
**Check date:** 11/14/2024

| For | WEBSTER, TERRANCE | Email: | **Period ending: 11/11/2024** |
|-----|-------------------|--------|-------------------------------|

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

### SETTLEMENT   G4099059

| NEWARK | DE COPPELL | TX Loaded | 1441.0 | 104311 | 11/05/24 | $2,200.60 | 75.00% Percentage | $1,650.45 |

#### Order Deductions/Earnings

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|---|
| Deduction | DEF: 104311 TOMS BROOK VA | 1319270979 | 11/06/24 | 1.00 | $0.00 | 33.690 | -$33.69 |
| Deduction | Advance: 104311 TOMS BROOK VA | 1319270979 | 11/06/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 TOMS BROOK VA | 1319270979 | 11/06/24 | 1.00 | $0.00 | 372.490 | -$372.49 |
| Earning | Fuel Surcharge | | 11/11/24 | 1.00 | $0.00 | 576.400 | $576.40 |
| | | | | | **ORDER TOTAL** | | $1,795.67 |

### SETTLEMENT   G4100495

| LANCASTER | TX SINKING SPRING | PA Loaded | 1452.0 | 104311 | 11/11/24 | $1,769.20 | 75.00% Percentage | $1,326.90 |

#### Order Deductions/Earnings

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|---|
| Deduction | Advance: 104311 NEW BOSTON TX | 1320329662 | 11/09/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 NEW BOSTON TX | 1320329662 | 11/09/24 | 1.00 | $0.00 | 334.980 | -$334.98 |
| Deduction | DEF: 104311 NEW BOSTON TX | 1320329662 | 11/09/24 | 1.00 | $0.00 | 30.660 | -$30.66 |
| Deduction | Advance: 104311 MEADOWVIEW VA | 1320611169 | 11/10/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 MEADOWVIEW VA | 1320611169 | 11/10/24 | 1.00 | $0.00 | 420.580 | -$420.58 |
| Earning | Fuel Surcharge | | 11/11/24 | 1.00 | $0.00 | 580.800 | $580.80 |
| | | | | | **ORDER TOTAL** | | $1,071.48 |

#### Driver Deductions/Earnings

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|---|
| Deduction | Advance: 104311 WEST MEMPHIS A | 1319765464 | 11/07/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 WEST MEMPHIS AR | 1319765464 | 11/07/24 | 1.00 | $0.00 | 425.590 | -$425.59 |

**SUBTOTAL FOR DRIVER TW106**

| | |
|---|---|
| ORDER PAY: | $4,134.55 |
| DRIVER DEDUCTIONS/EARNINGS: | -$1,717.99 |
| DRIVER NET PAY: | $2,416.56 |

11/14/2024 1457

# Owner Operator Settlement Summary

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** D1458697
**Check date:** 11/14/2024

**For** ███  **WEBSTER, TERRANCE**  **Email:**███  **Period ending:** 11/11/2024

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|------|------|------|----------|------|---|
| | Toll 104311 Fort McHenry Tunne | TW106 | 10/25/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | Toll 104311 Kennedy Memorial H | TW106 | 10/25/24 | 1.00 | $0.00 | 48.000 | -$48.00 |
| | Toll 104311 Fort McHenry Tunne | TW106 | 10/30/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | ATF TRAILER RENT | P5191191 | 11/11/24 | 1.00 | $0.00 | 220.000 | -$220.00 |
| | ELD Service- 493350 | 104311 | 11/11/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | Loan- Via Check 10/21 | TW106102124 | 11/11/24 | 1.00 | $2,712.84 | 450.000 | -$450.00 |
| | Repairs- Trailers | P5192966 | 11/11/24 | 1.00 | $0.05 | 106.000 | -$106.00 |
| | IRP PLATES WI ATF 2024-2025 | 104311 | 11/11/24 | 1.00 | $0.00 | 75.000 | -$75.00 |
| | O/O Health Ins - UTBA | | 11/11/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | Occ Accident Insurance | TW106 | 11/11/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | 104311 | 11/11/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | 104311 | 11/11/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Phys Dam - Tractor | 104311 | 11/11/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Deductible Buy Back | 104311 | 11/11/24 | 1.00 | $0.00 | 5.770 | -$5.77 |

**PAY SUMMARY**

| | |
|---|---|
| ORDER PAY: | $2,977.35 |
| OTHER EARNINGS: | $1,157.20 |
| TOTAL GROSS EARNINGS: | $4,134.55 |
| DEDUCTIONS: | -$2,877.94 |
| NET PAY: | $1,256.61 |

**DISPATCH SUMMARY**

| | |
|---|---|
| ORDERS: | 2 |
| MOVES: | 2 |
| LOADED MILES: | 2893.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 2893.0 |

11/14/2024 1457                    **Owner Operator Settlement Summary**                    Page 3

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :  D1458697**

**Period ending: 11/11/2024**                    **Check date:  11/14/2024**

**For** ████        **WEBSTER, TERRANCE**        **Email:** ████████████

**Driver paid at 75.00 % of order**

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**YTD SUMMARY**

EARNINGS:        $154,867.37

PLEASE DO NOT HOLD PPWK SEND AS YOU DELIVER WITH LOAD NUMBERS ON THEM.

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**

**1137 S 56TH STREET**

**PHILADELPHIA  PA 19143**

11/21/2024 02:43PM                     **Owner Operator Settlement Summary**                          Page 1

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :  D1459694**

**Period ending: 11/18/2024**          **Check date:  11/21/2024**

**For**        **WEBSTER, TERRANCE**          **Email:**

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|--|-----------|------|---------|

**SETTLEMENT   G4103095**

| OXFORD | PA LANCASTER | TX Loaded | 1436.0 | 104311 | 11/12/24 | | $1,464.00 | 75.00% Percentage | $1,098.00 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Deduction | Advance: 104311 STAUNTON VA | 1321992899 | 11/13/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 STAUNTON VA | 1321992899 | 11/13/24 | 1.00 | $0.00 | 439.880 | -$439.88 |
| Deduction | DEF: 104311 STAUNTON VA | 1321992899 | 11/13/24 | 1.00 | $0.00 | 33.040 | -$33.04 |
| Deduction | Advance: 104311 WEST MEMPHIS A | 1322616976 | 11/15/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 WEST MEMPHIS AR | 1322616976 | 11/15/24 | 1.00 | $0.00 | 403.210 | -$403.21 |
| Deduction | DEF: 104311 WEST MEMPHIS AR | 1322616976 | 11/15/24 | 1.00 | $0.00 | 11.040 | -$11.04 |
| Earning | Fuel Surcharge | | 11/18/24 | 1.00 | $0.00 | 586.000 | $586.00 |

**ORDER TOTAL**          $746.83

**SETTLEMENT   G4104572**

| DALLAS | TX BETHEL | PA Loaded | 1417.0 | 104311 | 11/15/24 | | $1,945.81 | 75.00% Percentage | $1,459.36 |

**Order Deductions/Earnings**

| Type | Description | Memo | Date | Unit | Loan Bal | Rate | |
|------|-------------|------|------|------|----------|------|--|
| Deduction | Advance: 104311 HAZEN AR | 1323122173 | 11/16/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 HAZEN AR | 1323122173 | 11/16/24 | 1.00 | $0.00 | 419.240 | -$419.24 |
| Deduction | Advance: 104311 MAX MEADOWS V | 1323338907 | 11/17/24 | 1.00 | $0.00 | 25.000 | -$25.00 |
| Deduction | Fuel: 104311 MAX MEADOWS VA | 1323338907 | 11/17/24 | 1.00 | $0.00 | 331.380 | -$331.38 |
| Earning | Fuel Surcharge | | 11/18/24 | 1.00 | $0.00 | 554.190 | $554.19 |

**ORDER TOTAL**          $1,212.93

**SUBTOTAL FOR DRIVER TW106**

ORDER PAY:                    $3,697.55

DRIVER DEDUCTIONS:        -$1,737.79

DRIVER NET PAY:              $1,959.76

11/21/2024 02:43PM

## Owner Operator Settlement Summary

Page 2

### GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

**Check # :** D1459694

**Period ending: 11/18/2024**

**Check date:** 11/21/2024

**For** ████   **WEBSTER, TERRANCE**   **Email:** ███████████

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|---|-----------|------|---------|

**DEDUCTIONS**

| Order Number | Description | | Memo | Date | Unit | Loan Bal | Rate | |
|--------------|-------------|--|------|------|------|----------|------|---|
| | Toll 104311 Newark Plaza | | TW106 | 10/21/24 | 1.00 | $0.00 | 9.000 | -$9.00 |
| | Toll 104311 Fort McHenry Tunne | | TW106 | 11/06/24 | 1.00 | $0.00 | 24.000 | -$24.00 |
| | Toll 104311 Arkansas Mainlane | | TW106 | 11/08/24 | 1.00 | $0.00 | 10.240 | -$10.24 |
| | Toll 104311 PGBW-MLG11-04 | | TW106 | 11/08/24 | 1.00 | $0.00 | 9.760 | -$9.76 |
| | Toll 104311 Plaza 10 - Irving | | TW106 | 11/08/24 | 1.00 | $0.00 | 5.600 | -$5.60 |
| | PREMIER 00176971 | | 105758 | 11/11/24 | 1.00 | $0.00 | 14.000 | -$14.00 |
| | PREMIER 00175116 | | 104311 | 11/11/24 | 1.00 | $0.00 | 14.000 | -$14.00 |
| | PREMIER 00175744 | | 104311 | 11/11/24 | 1.00 | $0.00 | 24.280 | -$24.28 |
| | Loan- Via Check 10/21 | | TW106102124 | 11/18/24 | 1.00 | $2,262.84 | 450.000 | -$450.00 |
| | ATF TRAILER RENT | | P5191191 | 11/18/24 | 1.00 | $0.00 | 220.000 | -$220.00 |
| | O/O Health Ins - UTBA | | | 11/18/24 | 1.00 | $0.00 | 94.330 | -$94.33 |
| | Repairs- Trailers | | P5192966 | 11/18/24 | 1.00 | $0.00 | 0.050 | -$0.05 |
| | ELD Service- 493350 | | 104311 | 11/18/24 | 1.00 | $0.00 | 12.000 | -$12.00 |
| | Occ Accident Insurance | | TW106 | 11/18/24 | 1.00 | $0.00 | 35.000 | -$35.00 |
| | Non-Trucking Liab Ins | | 104311 | 11/18/24 | 1.00 | $0.00 | 8.540 | -$8.54 |
| | FUEL TAX DEPOSIT | | 104311 | 11/18/24 | 1.00 | $0.00 | 10.000 | -$10.00 |
| | Phys Dam - Tractor | | 104311 | 11/18/24 | 1.00 | $0.00 | 47.310 | -$47.31 |
| | Deductible Buy Back | | 104311 | 11/18/24 | 1.00 | $0.00 | 5.770 | -$5.77 |

**PAY SUMMARY**

| | |
|--|--|
| ORDER PAY: | $2,557.36 |
| OTHER EARNINGS: | $1,140.19 |
| TOTAL GROSS EARNINGS: | $3,697.55 |
| DEDUCTIONS: | -$2,731.67 |
| NET PAY: | $965.88 |

### DISPATCH SUMMARY

| | |
|--|--|
| ORDERS: | 2 |
| MOVES: | 2 |
| LOADED MILES: | 2853.0 |
| EMPTY MILES: | 0 |
| TOTAL MILES: | 2853.0 |

11/21/2024 02:43PM                   **Owner Operator Settlement Summary**                              Page 3

GWTM, LLC.

2150 Cabot BLVD West, Langhorne, PA, 19047, Phone: 800-283-9700

|  |  |  |  |  |  | **Check # :** | **D1459694** |
|--|--|--|--|--|--|--|--|

**Period ending: 11/18/2024**          **Check date:   11/21/2024**

**For** ▉▉▉▉      **WEBSTER, TERRANCE**          **Email:** ▉▉▉▉▉▉▉▉

Driver paid at 75.00 % of order

| Origin | Destination | Loaded | Miles | Tractor | Ship DT | Gross Pay | Rate | Net Pay |
|--------|-------------|--------|-------|---------|---------|-----------|------|---------|

**YTD SUMMARY**

EARNINGS:          $158,564.92

ALL SETTLEMENTS WILL BE RUN WEDNESDAY 11.27.024 FOR THANKSGIVING WEEK.  PLEASE TURN IN PPWK AS YOU DELIVER
AND HAVE POD.

PLEASE BE SURE NOTHING IS IN THE BACKGROUND WHEN SENDING PPWK OVER.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

PLEASE SEND COMPLETED PAPERWORK WITH LOAD NUMBER ON IT AS LOADS ARE COMPLETED.
FEEL FREE TO CALL SETTLEMENT LINE 800-713-1206 TO COMFIRM RECEIPT.
THANK YOU FOR ALL YOU DO IT IS APPRECIATED, BE SAFE

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-521-1393
RETENTION TOLL FREE  855-443-7882

SETTLEMENT HOT LINE 800-713-1206 / PACKARD 815-828-6062
AGENT HELP DESK 800-713-1884

**TERRANCE WEBSTER**
**1137 S 56TH STREET**
**PHILADELPHIA  PA 19143**